**Desha M. CARTER, Plaintiff— Appellant,**

v.

**M. YARBOROUGH; et al., Defendants—Appellees.**

**No. 10–55015.**

United States Court of Appeals, Ninth Circuit.

Submitted Dec. 19, 2011.*

Filed Jan. 4, 2012.

Desha M. Carter, Wasco, CA, pro se.

Tiffany R. Hixson, Esquire, Deputy Attorney General, AGCA–Office of the California Attorney General, San Diego, CA, John E. Rittmayer, Esquire, Rene L. Lucaric, Esquire, Supervisory, AGCA–Office of the California Attorney General, Los Angeles, CA, Jack M. Schuler, Esquire, Schuler and Brown, Van Nuys, CA, for Defendants–Appellees.

Before: GOODWIN, WALLACE, and McKEOWN, Circuit Judges.

MEMORANDUM **

Desha M. Carter, a California state prisoner, appeals pro se from the district court's summary judgment in his 42 U.S.C. § 1983 action alleging various constitutional violations. We have jurisdiction under 28 U.S.C. § 1291. We review de novo

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

summary judgment on the basis of qualified immunity, *Galen v. County of Los Angeles,* 477 F.3d 652, 658 (9th Cir.2007), and we affirm.

The district court properly granted summary judgment on the basis of qualified immunity on Carter's denial of outdoor exercise claim because Carter failed to raise a genuine dispute of material fact as to whether it would be clear to a reasonable officer that restricting Carter's outdoor exercise during the prison security lockdown violated his constitutional rights. *See Norwood v. Vance,* 591 F.3d 1062, 1068–70 (9th Cir.2010) (prison officials entitled to qualified immunity on denial of outdoor exercise claim because a reasonable officer could have believed that restricting outdoor exercise during prison security lockdown was constitutional), *cert. denied,* —— U.S. ——, 131 S.Ct. 1465, 179 L.Ed.2d 299 (2011).

The district court properly granted summary judgment on Carter's access-to-court claim because Carter failed to raise a genuine dispute of material fact as to whether the warden knew that the prison staff was not following the directive to provide legal materials to the prisoners with court deadlines. *See Taylor v. List,* 880 F.2d 1040, 1045 (9th Cir.1989) (no respondeat superior liability under § 1983; plaintiff must show defendant's personal involvement in alleged violations).

Carter's remaining contentions are unpersuasive.

**AFFIRMED.**